UNITED STATES of America,
Plaintiff–Appellee,

v.

Johnny HUGHLEY, Defendant–
Appellant.

No. 08–10936

Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Dec. 4, 2008.

Jon Carlton Taylor, Montgomery, AL,
for Defendant–Appellant.

Matthew W. Shepherd, Montgomery,
AL, for Plaintiff–Appellee.

Before TJOFLAT, CARNES and
WILSON, Circuit Judges.

PER CURIAM:

On December 21, 1998, the district court
sentenced appellant to concurrent prison
terms of 57 months for two counts of vio-
lating 18 U.S.C. § 472 and one count of
violating 18 U.S.C. § 922(g). The court's
judgment provided that appellant serve a
three-year term of supervised release fol-
lowing his release from prison. Appellant
has served his prison term and is on su-
pervised release.

On February 20, 2008, the district court
revoked appellant's supervised release on
three grounds and sentenced him to prison
for 24 months. He now appeals the
court's decision.[1]

Appellant argues that, in revoking his
supervised release, the court failed to con-

---

1. Appellant presents an argument that we do
not consider because it addresses the sen-
tences the court imposed in December 1988,
not the sentence imposed for violating the
conditions of his supervised release. The ar-
gument is: that the district court failed ade-
quately to state in open court the reasons for
the sentences it imposed in December 1998;
that the court's obligation to do that is greater
now that the Guidelines are advisory; that it
does not suffice that the court simply stated
that it considered the sentencing factors; and
that the phrasing the court used in pronounc-
ing sentence was so vague that it is impossible
to determine what the court relied upon to
determine the sentences to impose.

sider evidence that he had not violated some of the terms of the release. And, in imposing the 24–months' prison term, the court failed properly to consider the 18 U.S.C. § 3553(a) sentencing factors or explain why it was rejecting his plea for leniency.

■ We review the sentence imposed upon revocation of supervised release for reasonableness. *United States v. Sweeting,* 437 F.3d 1105, 1106–07 (11th Cir. 2006). The district court must impose a sentence that is both procedurally and substantively reasonable. *Gall v. United States,* 552 U.S. ——, ——, 128 S.Ct. 586, 597, 169 L.Ed.2d 445 (2007). The Supreme Court has explained that a sentence would be procedurally unreasonable if the district court improperly calculated the Guideline sentence range, treated the Guidelines as mandatory, failed to consider the § 3553(a) sentencing factors, based the sentence on clearly erroneous facts, or failed adequately to explain its reasoning. *Id.* When sentencing the defendant, the district court must consider the 18 U.S.C. § 3553(a) factors set out in 18 U.S.C. § 3583(e). *Sweeting,* 437 F.3d at 1107. The district court need not explicitly address each of the sentencing factors. *See United States v. Talley,* 431 F.3d 784, 786 (11th Cir.2005). The amount of explanation required changes based on the circumstances of the particular case. *United States v. Livesay,* 525 F.3d 1081, 1090 (11th Cir.2008). When sentencing within the Guideline sentence range, the court is not generally required to give a lengthy explanation for a case that is "typical of those contemplated by the Sentencing Commission." *Id.*

Here, the sentence the court imposed on revocation of supervised release was not procedurally unreasonable because the court provided the basis for its sentence, and, moreover, explicitly considered the § 3553(a) sentencing factors.[2]

■ Appellant argues that his sentence is substantively unreasonable because the court was obligated to impose the lowest sentence called for by a proper application of the § 3553(a) sentencing factors. The fact that he was sentenced within the Guidelines sentence range only shows that the court considered the Guidelines, not that the court considered the § 3553(a) factors. He submits that the Guidelines are not more important than any of the § 3553(a) sentencing factors, and that district courts err by giving undue weight to one factor over all others. Finally, he contends that because the court relied entirely on the Guidelines, it failed to afford him an individualized sentencing determination. We are not persuaded.

There is a "range of reasonable sentences from which the district court may choose." *Talley,* 431 F.3d at 788. Although we do not indulge a presumption that a sentence within the Guidelines sentence range is reasonable, we ordinarily expect such a sentence to be reasonable. *Id.* "[T]he party who challenges the sentence bears the burden of establishing that the sentence is unreasonable in light of both [the] record and the factors in section 3553(a)." *Id.*

Given appellant's criminal history, the crimes he committed while on supervised release, his possession of illegal drugs (after the provisions of supervised release were modified to include possession of illegal drugs), and the § 3553(a) factors the district court took into account, we cannot conclude that the court abused its discre-

2. We note that the weight given to particular sentencing factors is committed to the sound

discretion of the district court. *United States v. Clay,* 483 F.3d 739, 743 (11th Cir.2007).

tion in sentencing appellant to 24 months' imprisonment.

**AFFIRMED.**